**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Urchel Lavoy HILL, Defendant–Appellant.**

No. 13–4262.

United States Court of Appeals, Fourth Circuit.

Submitted: Oct. 30, 2013.

Decided: Nov. 21, 2013.

We "first ensure that the district court committed no significant procedural error," such as improper calculation of the Guidelines range, insufficient consideration of the 18 U.S.C. § 3553(a) (2012) factors, and inadequate explanation of the sentence imposed. *Gall*, 552 U.S. at 51 128 S.Ct. 586. If we find the sentence procedurally reasonable, we also must examine the substantive reasonableness of the sentence, "tak[ing] into account the totality of the circumstances." *Id.* A within-Guidelines sentence is presumed reasonable on appeal, *United States v. Susi*, 674 F.3d 278, 289 (4th Cir.2012), and the defendant bears the burden to "rebut the presumption by demonstrating that the sentence is unreasonable when measured against the § 3553(a) factors." *United States v. Montes–Pineda*, 445 F.3d 375, 379 (4th Cir.2006) (internal quotation marks omitted).

■ Although Hill complains that the district court imposed sentencing enhancements that were not submitted to a jury or admitted by him, we have previously rejected this argument. *See United States v. Blauvelt*, 638 F.3d 281, 293 (4th Cir. 2011) (collecting cases). Hill also suggests that the district court erred by declining to award an acceptance of responsibility adjustment after the district court found that he had obstructed justice.* We conclude that the district court did not clearly err in refusing to award a downward adjustment for acceptance of responsibility because Hill's case was not an "extraordinary case[ ] in which adjustments under both [USSG] §§ 3C1.1 and 3E1.1 may apply."

USSG § 3E1.1 cmt. n.4; *see United States v. Bartko*, 728 F.3d 327, 345 (4th Cir.2013) (stating standard of review); *United States v. Knight*, 606 F.3d 171, 176 (4th Cir.2010) (reviewing claim as factual matter). Next, contrary to Hill's assertion that the Government failed to submit sufficient information to establish that he owed $92,337 in restitution to the Internal Revenue Service for unpaid taxes over a four-year period, Hill stipulated to the restitution amount in the plea agreement. We therefore conclude that Hill's sentence is procedurally reasonable.

■ Finally, Hill suggests that his sentence is substantively unreasonable because he received the statutory maximum sentence on his first criminal conviction. Because Hill's sentence is within a properly calculated Guidelines range and Hill has not rebutted the presumption of reasonableness afforded such sentences, we conclude that the sentence is substantively reasonable. *See Susi*, 674 F.3d at 289; *Montes–Pineda*, 445 F.3d at 379. Thus, the district court did not abuse its discretion in sentencing Hill to thirty-six months imprisonment.

In accordance with *Anders*, we have reviewed the entire record on appeal and have found no meritorious issues for appeal. We therefore affirm the district court's judgment. This Court requires that counsel inform Hill, in writing, of his right to petition the Supreme Court of the United States for further review. If Hill requests that a petition be filed, but counsel believes that such a petition would be

---

* Neither Hill nor his counsel disputes on appeal the applicability of the obstruction of justice adjustment. Our review of the record pursuant to *Anders* reveals that the district court did not err-plainly or otherwise-in finding that a preponderance of the evidence supported the adjustment. *See United States v. Greene*, 704 F.3d 298, 303–04 (4th Cir.2013)

(discussing plain error standard of review), *cert. denied*, —— U.S. ——, 134 S.Ct. 419, 187 L.Ed.2d 279, 2013 WL 1808696 (U.S. Oct. 15, 2013); *see United States v. Thorson*, 633 F.3d 312, 320–21 (4th Cir.2011) (discussing obstruction of justice enhancement); *see also U.S. Sentencing Guidelines Manual* ("USSG") § 3C1.1 & cmt. n.4(C) (2012).

frivolous, then counsel may move in this Court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on Hill. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this Court and argument would not aid the decisional process.

*AFFIRMED.*

Before WYNN, DIAZ, and FLOYD, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

